**Randy Thomas NAVES, Petitioner–Appellant,**

v.

**Steven TURLEY, Respondent–Appellee.**

No. 10–4034.

United States Court of Appeals, Tenth Circuit.

April 13, 2010.

Randy Thomas Naves, Draper, UT, pro se.

Erin Riley, Utah Attorney General's Office, Salt Lake City, UT, for Respondent–Appellee.

Before TACHA, BRISCOE, and O'BRIEN, Circuit Judges.

### ORDER DENYING CERTIFICATE OF APPEALABILITY*

MARY BECK BRISCOE, Circuit Judge.

Randy Thomas Naves, a Utah state prisoner appearing *pro se*, seeks a certificate

---

of appealability ("COA") so that he might challenge the district court's dismissal of his 28 U.S.C. § 2254 habeas corpus petition as untimely filed. Exercising jurisdiction pursuant to 28 U.S.C. § 2253(c)(1), we DENY a COA and DISMISS this matter.

### I.

On August 29, 1997, Naves pled guilty to three counts of sexual abuse of a child in violation of Utah Code Ann. § 76–5–404.1, one count of dealing in harmful material to a minor in violation of Utah Code Ann. § 76–10–1206, and one count of lewdness involving a child in violation of Utah Code Ann. § 76–9–702.5. Though Naves did not file a direct appeal from these convictions, he did file a petition for state post-conviction relief in April of 2005. The state district court dismissed Naves' petition with prejudice as untimely filed. The state district court then denied Naves' motion for leave to file a late notice of appeal of this dismissal. The Utah Court of Appeals affirmed the district court's denial of Naves' motion and the Utah Supreme Court denied Naves' petition for a writ of certiorari.

On September 30, 2008, more than one year after the Utah Supreme Court denied Naves' petition for a writ or certiorari, Naves filed a petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2254 which the district court dismissed as untimely filed under 28 U.S.C. § 2244(d). Naves now seeks a COA in order to appeal this dismissal.

### II.

Under the Antiterrorism and Effective Death Penalty Act ("AEDPA"), a COA is a

---

* This order is not binding precedent, except under the doctrines of law of the case, res

judicata, and collateral estoppel.

jurisdictional prerequisite to our review of the dismissal of a § 2254 petition. *See* 28 U.S.C. § 2253(c)(1)(A); *Clark v. Oklahoma,* 468 F.3d 711, 713 (10th Cir.2006). We will issue a COA only if the petitioner has made a "substantial showing of the denial of a constitutional right." *See* 28 U.S.C. § 2253(c)(2). Where, as here, the district court dismisses a petition on procedural grounds, the petitioner makes such a showing by demonstrating that "jurists of reason would find it debatable whether the district court was correct in its procedural ruling." *See Clark,* 468 F.3d at 713 (citing *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000)).

Pursuant to 28 U.S.C. § 2244(d)(1)(A), a state prisoner has one year from the date on which his or her state conviction(s) becomes final to file a petition for a writ of habeas corpus pursuant to § 2254. Section 2244(d)(2), however, tolls this one-year period of limitation during the time "which a properly filed application for State post-conviction or other collateral review with respect to the pertinent judgment or claim is pending. . . ." Section 2244(d)(1)(A)'s limitation period is also subject to equitable tolling in certain "rare and exceptional circumstances." *See Laurson v. Leyba,* 507 F.3d 1230, 1232 (10th Cir.2007).

The district court concluded that Naves' § 2254 petition was untimely under § 2244(d)(1)(A), that the statutory tolling provisions of § 2244(d)(2) were inapplicable, and that equitable tolling was unavailable. Naves contends that jurists of reason would find these rulings debatable, noting his belief that the Utah state courts erroneously applied a statute of limitations

period to his petition for state post-conviction relief, his ignorance of AEDPA's time limitations, and his belief that the inadequacy of the contract attorneys provided to Utah state prisoners served to deny him access to effective legal assistance once incarcerated. We reject Naves' arguments.

A criminal defendant in Utah who wishes to file a direct appeal has thirty days from the entry of judgment in which to do so. *See* Utah R.App. P. 4. The thirty-day period during which Naves could have filed a direct appeal of his convictions expired on November 17, 1997, and thus, his convictions became final for the purposes of § 2244(d)(1)(A) on that day as well. *See* § 2244(d)(1)(A) (noting that a judgment becomes final by "the expiration of the time for seeking [direct] review"). Because Naves filed his § 2254 petition more than a decade after that date, there is no question that the district court correctly concluded that it was untimely under § 2244(d)(1)(A).

■ There is also no doubt that the district court correctly concluded that the statutory tolling provisions of § 2244(d)(2) are inapplicable. Naves filed his petition for state post-conviction relief more than one year after his convictions became final and thus, even if the Utah state courts should have considered it on its merits rather than dismiss it as untimely,[1] Naves' petition could not have served to toll the limitations period of § 2244(d)(1)(A) because at the time it was filed, that period had already expired. *See Fisher v. Gibson,* 262 F.3d 1135, 1142–43 (10th Cir.2001) (noting that the limitations period for a federal habeas petition cannot be statutorily tolled by a state post-conviction petition

---

1. The statute of limitations for Utah state post-conviction petitions which was in effect at the time—Utah Code Ann. § 78–35a–107—allowed courts to excuse a prisoner's failure to file within one year if "the interests of

justice" so required. In 2008, that statute was renumbered as Utah Code Ann. § 78B–9–107, *see* Laws of Utah 2008, c. 3, § 1171, and the "interests of justice" exception was removed, *see id.* c. 288, § 6

that is filed after the federal limitations period has expired).

Finally, reasonable jurists would not debate the district court's conclusion that Naves is not entitled to equitable tolling. Because Naves did not have a right to have an attorney assist him in the preparation and filing of either his state post-conviction petition, *see Cummings v. Sirmons*, 506 F.3d 1211, 1223 (10th Cir. 2007) ("[A] criminal defendant is not constitutionally entitled to representation by counsel in state post-conviction proceedings."), or his § 2254 petition, *see Swazo v. Wyo. Dep't of Corr.*, 23 F.3d 332, 333 (10th Cir.1994) ("[T]here is no constitutional right to counsel beyond the appeal of a criminal conviction, and ... generally appointment of counsel in a § 2254 proceeding is left to the court's discretion."), the alleged inadequacy of the contract attorneys with whom Naves has worked since his incarceration is not an "exceptional circumstance" which warrants equitable tolling. Further, Naves' ignorance of AEDPA's time limitations does not warrant equitable tolling because as we have noted in the past, "ignorance of the law, even for an incarcerated pro se petitioner, generally does not excuse prompt filing." *See Marsh v. Soares*, 223 F.3d 1217, 1220 (10th Cir.2000).

### III.

Naves' request for a COA is DENIED and this matter is DISMISSED.